**Rodney BLACH, Petitioner—Appellant,**

v.

**John DOVEY, Director for Adult Institutions; California Department of Corrections and Rehabilitation; Scott Kernan, Director of Adult Institutions, California Department of Corrections, Respondents—Appellees.**

No. 09–17571.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Sept. 1, 2011.

Filed Dec. 28, 2011.

John J. Jordan, Law Office of John J. Jordan, San Francisco, CA, for Petitioner–Appellant.

Rodney Blach, Corcoran, CA, pro se.

Jessica Nicole Blonien, AGCA–Office of the California Attorney General, Sacramento, CA, Seth K. Schalit, Supervising Deputy Attorney General, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondents–Appellees.

by 9th Cir. R. 36–3.

Before: FISHER and RAWLINSON, Circuit Judges, and MILLS, Senior District Judge.*

MEMORANDUM **

Petitioner Rodney Blach (Blach) appeals the district court's dismissal of his untimely petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2254. He contends that he was prevented from filing a timely petition due to difficulty gaining access to his legal papers, being placed in isolation, and his transfer to a different prison facility.

Blach argues that due to extraordinary circumstances and his diligence to overcome those circumstances, he is entitled to equitable tolling. *See Lakey v. Hickman,* 633 F.3d 782, 784 (9th Cir.2011), *as amended.* But the ability to file other petitions for post-conviction relief during the AEDPA limitations period demonstrates that a petitioner also had the ability to file a federal habeas petition. *See Roberts v. Marshall,* 627 F.3d 768, 773 (9th Cir.2010) (holding that the district court properly denied petitioner's request for an evidentiary hearing on equitable tolling where the petitioner filed several petitions for post-conviction relief containing the same arguments presented in his federal habeas petition). Blach was able to prepare a truncated twenty-four page state petition raising the same claims as his belated federal petition. The fact that Blach was able to file this post-conviction petition demonstrates the lack of extraordinary circumstances.

The district court did not abuse its discretion when it denied Blach's petition without holding an evidentiary hearing. "To obtain an evidentiary hearing in district court, a habeas petitioner must, in addition to showing diligence in state court, allege a colorable claim for relief." *West v. Ryan,* 608 F.3d 477, 485 (9th Cir. 2010) (citation omitted). "To allege a colorable claim, he must allege facts that, if true, would entitle him to habeas relief." *Id.* (citation omitted). "If the record refutes the applicant's factual allegations or otherwise precludes habeas relief, a district court is not required to hold an evidentiary hearing." *Id.* (citation, alteration, and internal quotation marks omitted).

Because Blach's allegations that extraordinary circumstances precluded him from timely filing his habeas petition were not supported by the record, no evidentiary hearing was warranted.

**AFFIRMED.**

---

* The Honorable Richard Mills, Senior District Judge for the United States District Court for Central Illinois, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.